**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

BARBARA KING,                                    )
individually and on behalf of the class          )
defined herein,                                  )
                                                 )
                    Plaintiff,                    )         Case No. 08 CV 3306
                                                 )         Judge Amy J. St. Eve
        vs.                                       )         Magistrate Judge Cox
                                                 )
RESURGENCE FINANCIAL, LLC,                        )
                                                 )
                    Defendant.                    )

**PLAINTIFF'S PRELIMINARY MOTION FOR CLASS CERTIFICATION**

Plaintiff respectfully requests that this Court enter an order determining that this Fair

Debt Collection Practices Act ("FDCPA") action may proceed as a class action against defendant

Resurgence Financial, LLC ("Resurgence").  Plaintiff defines the class as (a) all individuals (b)

against whom defendant Resurgence Financial, LLC filed a collection lawsuit (c) in Illinois (d)

subsequent to January 1, 2008, (e) without attaching to the complaint an assignment that complied

with §8b of the ICAA.

Plaintiff further requests that Edelman, Combs, Latturner & Goodwin, LLC be

appointed counsel for the class.

In support of this motion, plaintiff states as follows:

**NATURE OF THE CASE**

1.      There is a substantial problem with debt buyers suing on debts that they do

not own and have no right to sue on.

2.      There are multiple reported cases in which debtors have been subjected to

litigation because they "settled" with A and then B claimed to own the debt.  Smith v. Mallick, 514

F.3d 48 (D.C. Cir. 2008) (commercial debt purchased and resold by debt buyer, debt buyer [possibly

fraudulently] settles debt it no longer owns, settlement held binding because notice of assignment

not given, but obligor subjected to litigation as result).  See also, Miller v. Wolpoff & Abramson,

1

LLP, 1:06-CV-207-TS, 2008 U.S. Dist. LEXIS 12283 (N.D. Ind., Feb. 19, 2008), where a debtor complained he had been sued twice on the same debt; Dornhecker v. Ameritech Corp., 99 F. Supp. 2d 918, 923 (N.D. Ill. 2000), where the debtor claimed he settled with one agency and was then dunned by a second for the same debt, and Northwest Diversified, Inc. v. Desai, 353 Ill.App.3d 378, 818 N.E.2d 753 (1st Dist. 2004), where a commercial debtor paid the creditor only to be subjected to a levy by a purported debt buyer.

    3.    In Wood v. M&J Recovery LLC, CV 05-5564, 2007 U.S. Dist. LEXIS 24157 (E.D. N.Y., Apr. 2, 2007), a debtor complained of multiple collection efforts by various debt buyers and collectors on the same debt, and the defendants asserted claims against one another disputing the ownership of the portfolio involved. Shekinah alleged that it sold a portfolio to NLRS, that NLRS was unable to pay, that the sale agreement was modified so that NLRS would only obtain 1/5 of the portfolio, and that the 1/5 did not include the plaintiff's debt. Portfolio claimed that it and not Shekinah is the rightful owner of the portfolio.

    4.    In Associates Financial Services Co. v. Bowman, Heintz, Boscia & Vician, P.C., IP 99-1725-C-M/S, 2001 U.S. Dist. LEXIS 7874, *9-12 (S.D. Ind., Apr. 25, 2001), later opinion, 2004 U.S. Dist. LEXIS 6520 (S.D. Ind., Mar. 31, 2004), allegations were made that a creditor had continued to collect accounts allegedly sold to a debt buyer.

    5.    Courts have also dismissed  numerous collection and foreclosure lawsuits filed in the names of entities that did not own the purported debts.  In re Foreclosure Cases, 1:07CV2282 and 14 others, 2007 U.S. Dist. LEXIS 84011, 2007 WL 3232430 (N.D. Ohio, Oct. 31, 2007); In re Foreclosure Cases, 07-cv-166 and 18 others, 2007 U.S. Dist. LEXIS 90812 (S.D. Ohio, Nov. 27, 2007); In re Foreclosure Cases, 521 F. Supp. 2d 650 (S.D. Ohio 2007); In re Foreclosure Cases, 07-cv-166 and 14 others, 2007 U.S. Dist. LEXIS 95673 (S.D. Ohio, Dec. 27, 2007); NovaStar Mortgage, Inc. v. Riley, 3:07-CV-397, 2007 U.S. Dist. LEXIS 86216 (S.D. Ohio, Nov. 21, 2007); NovaStar Mortgage, Inc. v. Grooms, 3:07-CV-395, 2007 U.S. Dist. LEXIS 86214 (S.D. Ohio, Nov. 21, 2007); HSBC Bank USA v. Rayford, 3:07-CV-428, 2007 U.S. Dist. LEXIS 86215 (S.D. Ohio,

Nov. 21, 2007); <u>Everhome Mtge. Co. v. Rowland</u>, 2008 Ohio 1282; 2008 Ohio App. LEXIS 1103 (Ohio App., Mar. 20, 2008) (judgment for plaintiff reversed because it failed to introduce assignment or establish that it was the holder of the note and mortgage); <u>Deutsche Bank National Trust Co. v. Castellanos</u>, 277/07, 2008 NY Slip Op 50033U; 18 Misc. 3d 1115A; 2008 N.Y. Misc. LEXIS 44; 239 N.Y.L.J. 16 (Kings Co., N.Y., Sup. Ct., Jan. 14, 2008); <u>HSBC Bank USA, N.A. v. Valentin</u>, 15968/07, 2008 NY Slip Op 50164U; 14 Misc. 3d 1123A; 2008 N.Y. Misc. LEXIS 229 (Kings Co., N.Y., Sup. Ct., Jan. 30, 2008); <u>HSBC Bank USA, N.A. v. Cherry</u>, 21335/07, 2007 NY Slip Op 52378U; 18 Misc. 3d 1102A; 2007 N.Y. Misc. LEXIS 8279; 239 N.Y.L.J. 2 (Kings Co., N.Y. Sup. Ct., Dec. 17, 2007); <u>Deutsche Bank National Trust Co. v. Castellanos,</u> 15 Misc. 3d 1134A; 841 N.Y.S.2d 819 (Kings. Co., N.Y. Sup. Ct. 2007).

6.    An article that appeared in the trade press shortly before the extension of the Illinois Collection Agency Act to debt buyers stated:

> More collection agencies are turning to the debt resale market as a place to pick up accounts to collect on. Too small to buy portfolios directly from major credit issuers, they look to the secondary market where portfolios are resold in smaller chunks that they can handle.
>
> But what they sometimes find in the secondary market are horror stories: The same portfolio is sold to multiple buyers; the seller doesn't actually own the portfolio put up for sale; half the accounts are out of statute; accounts are rife with erroneous information; access to documentation is limited or nonexistent....

Corinna C. Petry, <u>Do Your Homework; Dangers often lay hidden in secondary market debt portfolio offerings. Here are lessons from the market pros that novices can use to avoid nasty surprises</u>, Collections & Credit Risk, March 2007, pg. 24 Vol. 12 No. 3.

7.    Debt buyer American Acceptance file a lawsuit alleging that a broker of charged-off debts sold it debts to which it did not have title. <u>American Acceptance Co. v. Goldberg</u>, 2:08cv9 (N.D. Ind.). Another debt buyer, Hudson & Keyse, filed suit alleging that the same debt broker obtained information about consumer debts owned by Hudson & Keyse and used the information to try to collect the debts for its own account, even though it didn't own them. <u>Hudson & Keyse, LLC v. Goldberg & Associates, LLC</u>, 07-81047-civ (S.D. Fla., filed Nov. 5, 2007). A

similar suit, alleging that the broker resold accounts it did not own, was filed by Old National Bank, Old National Bank v. Goldberg & Associates, 9:08-cv-80078-DMM (S.D. Fla., Jan. 24, 2008). The same debt broker is accused in another complaint of selling 6,521 accounts totaling about $40 million face value which it did not own. RMB Holdings, LLC v. Goldberg & Associates, LLC, 3:07-cv-00406 (E.D. Tenn., filed Oct. 29, 2007). Other debt buyers have voiced similar complaints. "Florida Broker Faces Multiple Lawsuits," Collections & Credit Risk, April 2008, p. 8.

8.      In a related abuse, debt buyers would "purchase" debts with minimal information about the debtor and then try to "collect" them from anyone with a similar name. In 2004, the Federal Trade Commission shut down a debt buyer called CAMCO headquartered in Illinois. The following is from a press release issued by the FTC in connection with that case:

> ... In papers filed with the court, the agency charged that as much as 80 percent of the money CAMCO collects comes from consumers who never owed the original debt in the first place. Many consumers pay the money to get CAMCO to stop threatening and harassing them, their families, their friends, and their co-workers.
>
> According to the FTC, CAMCO buys old debt lists that frequently contain no documentation about the original debt and in many cases no Social Security Number for the original debtor. CAMCO makes efforts to find people with the same name in the same geographic area and tries to collect the debt from them – whether or not they are the actual debtor. In papers filed with the court, the FTC alleges that CAMCO agents told consumers – even consumers who never owed the money – that they were legally obligated to pay. They told consumers that if they did not pay, CAMCO could have them arrested and jailed, seize their property, garnish their wages, and ruin their credit. All of those threats were false, according to the FTC.... (http://www.ftc.gov/opa/2004/12/camco.htm).

9.      In order to protect Illinois residents against this sort of abuse, the Illinois Collection Agency Act ("ICAA") was amended effective January 1, 2008 to define debt buyers as "collection agencies." This makes applicable the special assignment requirements in ICAA §8b, 225 ILCS 425/8b. Illinois courts had held prior to the amendment that a party that was required to but did not have such an assignment does not have a valid claim and that the defendant in such a case is entitled to judgment. Business Service Bureau, Inc. v. Webster, 298 Ill. App. 3d 257; 698 N.E.2d 702 (4th Dist. 1998).

10.     Section 8b of the ICAA provides:

Sec. 8b.  An account may be assigned to a collection agency for collection with title passing to the collection agency to enable collection of the account in the agency's name as assignee for the creditor provided:

(a) The assignment is manifested by a written agreement, separate from and in addition to any document intended for the purpose of listing a debt with a collection agency. The document manifesting the assignment shall specifically state and include:

(i) the effective date of the assignment; and

(ii) the consideration for the assignment.

(b) The consideration for the assignment may be paid or given either before or after the effective date of the assignment. The consideration may be contingent upon the settlement or outcome of litigation and if the claim being assigned has been listed with the collection agency as an account for collection, the consideration for assignment may be the same as the fee for collection.

(c) All assignments shall be voluntary and properly executed and acknowledged by the corporate authority or individual transferring title to the collection agency before any action can be taken in the name of the collection agency.

(d) No assignment shall be required by any agreement to list a debt with a collection agency as an account for collection.

(e) No litigation shall commence in the name of the licensee as plaintiff unless: (i) there is an assignment of the account that satisfies the requirements of this Section and (ii) the licensee is represented by a licensed attorney at law. . . .

11.     Furthermore, the assignment must be attached to the complaint.  Candice Co. v. Ricketts, 281 Ill.App.3d 359, 362, 666 N.E.2d 722 (1st Dist. 1996).

12.     Finally, the assignee is required "in his or her pleading on oath allege that he or she is the actual bona fide owner thereof, and set forth how and when he or she acquired title...."  735 ILCS 5/2-403(a).

13.     Defendant Resurgence, a debt buyer regulated by the ICAA since January 1, 2008, systematically files collection lawsuits without compliance with ICAA §8b and, therefore, without valid claims.

14.     Plaintiff complains that such practice violates both the Fair Debt Collection Practices Act, 15 U.S.C. §§1692e and 1692f,  and ICAA §9.  Plaintiff alleges that the filing of

5

lawsuits without legally-sufficient title to the debts sued upon is a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (15 U.S.C. §1692e), a "false representation of ... (A) the character, amount, or legal status of any debt" (15 U.S.C. §1692e(2)), a "threat to take any action that cannot legally be taken" (15 U.S.C. §1692e(5)), and "the use of any false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer" (15 U.S.C. §1692e(10)), as well as an unfair practice, in violation of 15 U.S.C. §1692f.  Plaintiff further contends that defendant violated 225 ILCS 425/8b by filing suit without an assignment in the form specified therein and "[a]ttempt[ed] or threaten[ed] to enforce a right or remedy with knowledge or reason to know that the right or remedy does not exist...."  225 ILCS 425/9.  Finally, plaintiff contends that the same conduct constitutes an unfair practice within the meaning of the Illinois Consumer Fraud Act, 815 ILCS 505/2.

## CLASS CERTIFICATION REQUIREMENTS

15.    All requirements of Rules 23(a) and (b)(3) of the Federal Rules of Civil Procedure have been met.

16.    It is reasonable to infer from the following facts that the number of class members exceeds the approximately 40 required for certification.

a.    This action complains of a standard practice used by defendant. Defendant uses form complaints and never has the required assignment attached;

b.    Defendant has filed, since January 1, 2008, more than 500 lawsuits against residents of Illinois.  Appendix A is a printout of the Cook County Circuit Court listing of its filings.  Other cases have been filed in other counties.

17.    Plaintiff will obtain the exact number of class members through discovery, and requests a briefing schedule long enough to obtain such information.

18.    There are questions of law and fact common to the class, which questions predominate over any questions affecting only individual class members.  The primary question is whether defendant's practice violates the FDCPA, ICAA, and the Illinois Consumer Fraud Act.

19.     Plaintiff's claim is typical of the claims of the class members.  All are based on the same factual and legal theories.

20.     Plaintiff will fairly and adequately represent the interests of the class members.  Plaintiff has retained counsel experienced in consumer credit and debt collection abuse cases.  (Appendix B).

21.     A class action is superior to other alternative methods of adjudicating this dispute, in that:

        a.      Congress specifically contemplated FDCPA class actions as a principal means of enforcing the statute;

        b.      A class action is necessary to determine that defendant's conduct is a violation of law and bring about its cessation.

22.     In further support of this motion, plaintiff submits the accompanying memorandum of law.

23.     Plaintiff is filing a class certification motion at this time because of the decision in White v. Humana Health Plan, Inc., 06 C 5546, 2007 U.S. Dist. LEXIS 32263 (N.D. Ill., May 2, 2007).

        WHEREFORE, plaintiff respectfully requests that this Court enter an order determining that this action may proceed as a class action.

Respectfully submitted,

s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

7

## <u>LIST OF APPENDICES</u>

A     Search of lawsuits filed by Resurgence Financial, LLC in Cook County Circuit Court since January 1, 2008.

B     Declaration of Daniel A. Edelman.

## CERTIFICATE OF SERVICE

I, Daniel A. Edelman, hereby certify that on June 16, 2008, the foregoing document was filed electronically using the Court's CM/ECF system.  A copy of the foregoing document was served on the following via hand delivery:

RESURGENCE FINANCIAL, LLC
c/o Nathan M. Grossman, Registered Agent
20 S. Clark Street, Suite 1650
Chicago, IL 60603


s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Cassandra P. Miller
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

9

# APPENDIX A



*Division: Civil*
**Click on Case Number for Case Information Summary**

Name Search Results for: RESURGENCE

| Case Number | Plaintiff | Defendant | Date Filed |
|---|---|---|---|
| 2008-M1-143156 | RESURGENCE FINANCI | ORR MARGAUX A | 05/27/2008 |
| 2008-M1-143157 | RESURGENCE FINANCI | RODRIGUES ANDERSON | 05/27/2008 |
| 2008-M1-143158 | RESURGENCE FINANCI | JOHNSON KENYETTA L | 05/27/2008 |
| 2008-M1-143159 | RESURGENCE FINANCI | TREVINO ANDREA | 05/27/2008 |
| 2008-M1-143160 | RESURGENCE FIANNCI | VEGA NELSON A SR | 05/27/2008 |
| 2008-M1-143161 | RESURGENCE FINANCI | CARRASQUILLO JESSI | 05/27/2008 |
| 2008-M1-143162 | RESURGENCE FINANCI | MAGANA ANGELICA L | 05/27/2008 |
| 2008-M1-143163 | RESURGENCE FINANCI | CLAY MARK | 05/27/2008 |
| 2008-M1-143164 | RESURGENCE FINANCI | LISOVSKIS DENISS | 05/27/2008 |
| 2008-M1-143165 | RESURGENCE FINANCI | LOPER TEEMEKA J | 05/27/2008 |
| 2008-M1-143166 | RESURGENCE FINANCI | AXIBAL ERIKA S | 05/27/2008 |
| 2008-M1-143167 | RESURGENCE FINANCI | OMENAZU JESSE C | 05/27/2008 |
| 2008-M1-143168 | RESURGENCE FINANCI | YAMBO EDWIN | 05/27/2008 |
| 2008-M1-143169 | RESURGENCE FINANCI | VENANCIO ANTONIO | 05/27/2008 |
| 2008-M1-143170 | RESURGENCE FINANCI | TORRES MARIA LUISA | 05/27/2008 |
| 2008-M1-143171 | RESURGENCE FINANCI | VAUGHN HILARY J | 05/27/2008 |
| 2008-M1-143172 | RESURGENCE FINANCI | PEHLIC DELDINA | 05/27/2008 |
| 2008-M1-143173 | RESURGENCE FINANCI | GLOVER SHAVON T | 05/27/2008 |
| 2008-M1-143174 | RESURGENCE FINANCI | JOHNSON LATRICA | 05/27/2008 |
| 2008-M1-143175 | RESURGENCE FINANCI | IBRAHIM DAVID N II | 05/27/2008 |
| 2008-M1-143176 | RESURGENCE FINANCI | SANTOYO JUAN D | 05/27/2008 |
| 2008-M1-143177 | RESURGENCE FINANCI | BENJAMIN AARON D | 05/27/2008 |
| 2008-M1-143178 | RESURGENCE FINANCI | TAKANASHI MASAHIKO | 05/27/2008 |
| 2008-M1-143179 | RESURGENCE FINANCI | COLANDREA BETH | 05/27/2008 |
| 2008-M1-143180 | RESURGENCE FINANCI | ROBINSON DANTE J | 05/27/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-142540 | RESURGENCE FINANCI | BALAKRISHNAN CHAND | 05/23/2008 |
| 2008-M1-142541 | RESURGENCE FINANCI | IVANOVA MARINA P | 05/23/2008 |
| 2008-M1-142542 | RESURGENCE FINANCI | BARNES HARRIET | 05/23/2008 |
| 2008-M1-142543 | RESURGENCE FINANCI | WASHINGTON ANTWAN | 05/23/2008 |
| 2008-M1-142544 | RESURGENCE FINANCI | MILLS BRANDON | 05/23/2008 |
| 2008-M1-142545 | RESURGENCE FINANCI | COLON MARIBEL | 05/23/2008 |
| 2008-M1-142546 | RESURGENCE FINANCI | DARDEN CORNEL JR | 05/23/2008 |
| 2008-M1-142547 | RESURGENCE FINANCI | POKLADEK ADAM | 05/23/2008 |
| 2008-M1-142548 | RESURGENCE FINANCI | CONTRERAS JAMIE A | 05/23/2008 |
| 2008-M1-142549 | RESURGENCE FINANCI | BEASLEY BOBBIE J | 05/23/2008 |
| 2008-M1-142550 | RESURGENCE FINANCI | MOORE TIMOTHY J | 05/23/2008 |
| 2008-M1-142551 | RESURGENCE FINANCI | JOHNSON MAZIE R | 05/23/2008 |
| 2008-M1-142552 | RESURGENCE FINANCI | MCCARTY CHRISTOPHE | 05/23/2008 |
| 2008-M1-142553 | RESURGENCE FINANCI | MCMILLIAN MONICA S | 05/23/2008 |
| 2008-M1-142554 | RESURGENCE FINANCI | WHITE ANNA M | 05/23/2008 |
| 2008-M1-142555 | RESURGENCE FINANCI | GOMEZ NATALI | 05/23/2008 |
| 2008-M1-142556 | RESURGENCE FINANCI | LEON MARISOL | 05/23/2008 |
| 2008-M1-142557 | RESURGENCE FINANCI | SMITH GENSAN K | 05/23/2008 |
| 2008-M1-142558 | RESURGENCE FINANCI | DEAGUILAR CARMEN I | 05/23/2008 |
| 2008-M1-142559 | RESURGENCE FINANCI | GAMBINA JOSEPH R | 05/23/2008 |
| 2008-M1-142560 | RESURGENCE FINANCI | JOHNSON PATTY D | 05/23/2008 |
| 2008-M1-142561 | RESURGENCE FINANCI | HARRIS ALEXANDER B | 05/23/2008 |
| 2008-M1-142562 | RESURGENCE FINANCI | JEON KUM C | 05/23/2008 |
| 2008-M1-142563 | RESURGENCE FINANCI | CAVALIER ROBERT L | 05/23/2008 |
| 2008-M1-142564 | RESURGENCE FINANCI | WALSH ELIZABETH A | 05/23/2008 |
| 2008-M1-142672 | RESURGENCE FINANCI | GRIMES NATASHA M | 05/23/2008 |
| 2008-M1-142673 | RESURGENCE FINANCI | SOTO BEATRIZ | 05/23/2008 |
| 2008-M1-142674 | RESURGENCE FINANCI | MUNOZ MAYZELLE F | 05/23/2008 |
| 2008-M1-142675 | RESURGENCE FINANCI | HUSAIN SHEILA N | 05/23/2008 |
| 2008-M1-142676 | RESURGENCE FINANCI | ANDINO JUAN J | 05/23/2008 |
| 2008-M1-142678 | RESURGENCE FINANCI | JACKSON JARVIS D | 05/23/2008 |
| 2008-M1-142679 | RESURGENCE FINANCI | HARPER CARA L | 05/23/2008 |
| 2008-M1-142680 | RESURGENCE FINANCI | ELY IVORY | 05/23/2008 |
| 2008-M1-142681 | RESURGENCE FINANCI | SMITH KEVONE L | 05/23/2008 |
| 2008-M1-142682 | RESURGENCE FINANCI | JENSEN STEPHEN SR | 05/23/2008 |
| 2008-M1-142683 | RESURGENCE FINANCI | JONES CHARLES M JR | 05/23/2008 |
| 2008-M1-142684 | RESURGENCE FINANCI | MARTINEZ JESSICA | 05/23/2008 |

| 2008-M1-142685 | RESURGENCE FINANCI | RAFF EDWIN | 05/23/2008 |
|---|---|---|---|
| 2008-M1-142686 | RESURGENCE FINANCI | DEJANOVICH NICHOLA | 05/23/2008 |
| 2008-M1-142687 | RESURGENCE FINANCI | STUCKEY MAURICE L | 05/23/2008 |
| 2008-M1-142688 | RESURGENCE FINANCI | JOHNSON DOLORES A | 05/23/2008 |
| 2008-M1-142689 | RESURGENCE FINANCI | MATTHEWS AVERY A | 05/23/2008 |
| 2008-M1-142690 | RESURGENCE FINANCI | BRATKO AGNIESZKA A | 05/23/2008 |
| 2008-M1-142691 | RESURGENCE FINANCI | ABDELMUTI TAGREED | 05/23/2008 |
| 2008-M1-142692 | RESURGENCE FINANCI | TRIPLETT TAMMY J | 05/23/2008 |
| 2008-M1-142694 | RESURGENCE FINANCI | ALSHUMMARY MAHMUD | 05/23/2008 |
| 2008-M1-142695 | RESURGENCE FINANCI | AHMADI NIAZ MOHAMM | 05/23/2008 |
| 2008-M1-142696 | RESURGENCE FINANCI | MACK SHERRIE A | 05/23/2008 |
| 2008-M1-142697 | RESURGENCE FINANCI | LEMA MARTHA | 05/23/2008 |
| 2008-M1-142698 | RESURGENCE FINANCI | WENDEL MICHELLE M | 05/23/2008 |
| 2008-M1-142699 | RESURGENCE FINANCI | GOODWIN RYAN T | 05/23/2008 |
| 2008-M1-142700 | RESURGENCE FINANCI | OSTIAN FRANCIS L | 05/23/2008 |
| 2008-M1-142702 | RESURGENCE FINANCI | BASKIN KENYATTA | 05/23/2008 |
| 2008-M1-142703 | RESURGENCE FINANCI | JACKSON MARCELLUS | 05/23/2008 |
| 2008-M1-142704 | RESURGENCE FINANCI | FLORES RAMIRO | 05/23/2008 |
| 2008-M1-142705 | RESURGENCE FINANCI | MILINE JENNIFER D | 05/23/2008 |
| 2008-M1-142706 | RESURGENCE FINANCI | CAVOUR RAFAEL FREI | 05/23/2008 |
| 2008-M1-142707 | RESURGENCE FINANCI | ARSEVEN ONDER | 05/23/2008 |
| 2008-M1-142708 | RESURGENCE FINANCI | HICKS COURTNEY A | 05/23/2008 |
| 2008-M1-142709 | RESURGENCE FINANCI | BARBA STEPHEN ERIC | 05/23/2008 |
| 2008-M1-142710 | RESURGENCE FINANCI | MOHAMMED AMAL M II | 05/23/2008 |
| 2008-M1-142711 | RESURGENCE FINANCI | TORANZO DOINITA M | 05/23/2008 |
| 2008-M1-142712 | RESURGENCE FINANCI | ATKINS ROSALEE | 05/23/2008 |
| 2008-M1-142713 | RESURGENCE FINANCI | WORTHY TURWAYNE | 05/23/2008 |
| 2008-M1-142714 | RESURGENCE FINANCI | HOWARD JESSE C | 05/23/2008 |
| 2008-M1-142715 | RESURGENCE FINANCI | SIMMONS KURT R | 05/23/2008 |
| 2008-M1-142716 | RESURGENCE FINANCI | RAMADANI VALBONA S | 05/23/2008 |
| 2008-M1-142717 | RESURGENCE FINANCI | PALOMO HUGO R | 05/23/2008 |
| 2008-M1-142718 | RESURGENCE FINANCI | RAZOTE FLORDELIZA | 05/23/2008 |
| 2008-M1-142719 | RESURGENCE FINANCI | CALDWELL JANET W | 05/23/2008 |
| 2008-M1-142720 | RESURGENCE FINANCI | ABU-KAWOD MOHAMED | 05/23/2008 |
| 2008-M1-142721 | RESURGENCE FINANCI | ROSEN SAM | 05/23/2008 |
| 2008-M1-142133 | RESURGENCE FINANCI | TUTU TONY | 05/22/2008 |
| 2008-M1-142136 | RESURGENCE FINANCI | PATINDOL ALBERTO C | 05/22/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-142137 | RESURGENCE FINANCI | DILLON ANGELA L | 05/22/2008 |
| 2008-M1-142138 | RESURGENCE FINANCI | MURPHY JAMES R | 05/22/2008 |
| 2008-M1-142139 | RESURGENCE FINANCI | ALSHANYOUR ZARIFEH | 05/22/2008 |
| 2008-M1-142140 | RESURGENCE FINANCI | YUEN LEYMON | 05/22/2008 |
| 2008-M1-142141 | RESURGENCE FINANCI | CHODOR RITA E | 05/22/2008 |
| 2008-M1-142142 | RESURGENCE FINANCI | RUIZ ZAIDA L | 05/22/2008 |
| 2008-M1-142143 | RESURGENCE FINANCI | WANG XIANG R | 05/22/2008 |
| 2008-M1-142144 | RESURGENCE FINANCI | TUNWARUCKIT WARUT | 05/22/2008 |
| 2008-M1-142145 | RESURGENCE FINANCI | SHEPLEY JOHN S | 05/22/2008 |
| 2008-M1-142146 | RESURGENCE FINANCI | JOHNSON JEDIDAH O | 05/22/2008 |
| 2008-M1-142148 | RESURGENCE FINANCI | ORTIZ HUGO | 05/22/2008 |
| 2008-M1-142149 | RESURGENCE FINANCI | SOTELO ELIAS | 05/22/2008 |
| 2008-M1-142150 | RESURGENCE FINANCI | MORGAN DAVID S | 05/22/2008 |
| 2008-M1-142151 | RESURGENCE FINANCI | TAYEB LUTFIM M JR | 05/22/2008 |
| 2008-M1-142152 | RESURGENCE FINANCI | RUPP PAUL | 05/22/2008 |
| 2008-M1-142153 | RESURGENCE FINANCI | PERLONGO FRANK P | 05/22/2008 |
| 2008-M1-142154 | RESURGENCE FINANCI | MITCHELL LILLIE L | 05/22/2008 |
| 2008-M1-142155 | RESURGENCE FINANCI | LUANGVIJA CHANTHIV | 05/22/2008 |
| 2008-M1-142156 | RESURGENCE FINANCI | BULTEMA XOCHITL | 05/22/2008 |
| 2008-M1-142157 | RESURGENCE FINANCI | CAMPBELL SCOTT I | 05/22/2008 |
| 2008-M1-142158 | RESURGENCE FINANCI | WAI WILLIAM | 05/22/2008 |
| 2008-M1-142159 | RESURGENCE FINANCI | WILLINGHAM PRISCIL | 05/22/2008 |
| 2008-M1-142160 | RESURGENCE FINANCI | ZASTRO MARGARET M | 05/22/2008 |
| 2008-M1-142170 | RESURGENCE FINANCI | MOODY LENARD B | 05/22/2008 |
| 2008-M1-142173 | RESURGENCE FINANCI | RODRIGUEZ MARIA | 05/22/2008 |
| 2008-M1-142176 | RESURGENCE FINANCI | SIMS LATOIYA P | 05/22/2008 |
| 2008-M1-142179 | RESURGENCE FINANCI | DENG CHUNMEI | 05/22/2008 |
| 2008-M1-142182 | RESURGENCE FINANCI | JERRY LANICE K | 05/22/2008 |
| 2008-M1-142184 | RESURGENCE FINANCI | GEORGE SHANONE L | 05/22/2008 |
| 2008-M1-142186 | RESURGENCE FINANCI | BOLDEN VALERIE C | 05/22/2008 |
| 2008-M1-142189 | RESURGENCE FINANCI | SERRANO GEORGE L | 05/22/2008 |
| 2008-M1-142191 | RESURGENCE FINANCI | COSME SANTOS JR | 05/22/2008 |
| 2008-M1-142195 | RESURGENCE FINANCI | RUBIN LARRY BRUCE | 05/22/2008 |
| 2008-M1-142197 | RESURGENCE FINANCI | JOHNSON PATRICIA | 05/22/2008 |
| 2008-M1-142199 | RESURGENCE FINANCI | JACKSON WILLIE JR | 05/22/2008 |
| 2008-M1-142200 | RESURGENCE FINANCI | TUSTISON ROBERT K | 05/22/2008 |
| 2008-M1-142201 | RESURGENCE FINANCI | DOMINGUEZ BRIANA J | 05/22/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-142202 | RESURGENCE FINANCI | SMITH TINESE S | 05/22/2008 |
| 2008-M1-142203 | RESURGENCE FINANCI | PATTERSON RAYNOLD | 05/22/2008 |
| 2008-M1-142205 | RESURGENCE FINANCI | MADDEN JENNIFER C | 05/22/2008 |
| 2008-M1-142207 | RESURGENCE FINANCI | GUTIERREZ JUAN JR | 05/22/2008 |
| 2008-M1-142210 | RESURGENCE FINANCI | DOUVLIS CHRIST A | 05/22/2008 |
| 2008-M1-142212 | RESURGENCE FINANCI | STICKELMAIER JOSEP | 05/22/2008 |
| 2008-M1-142215 | RESURGENCE FINANCI | TORRES LISA M | 05/22/2008 |
| 2008-M1-142219 | RESURGENCE FINANCI | BURDEN RONALD R | 05/22/2008 |
| 2008-M1-142223 | RESURGENCE FINANCI | FOTHERGILL BROOKLY | 05/22/2008 |
| 2008-M1-142227 | RESURGENCE FINANCI | RUBINAS SANDRA L | 05/22/2008 |
| 2008-M1-142231 | RESURGENCE FINANCI | NAJBAR DIANA M | 05/22/2008 |
| 2008-M1-142235 | RESURGENCE FINANCI | BACA MARLOWE G | 05/22/2008 |
| 2008-M1-142238 | RESURGENCE FINANCI | PRATT MEGAN Q | 05/22/2008 |
| 2008-M1-142241 | RESURGENCE FINANCI | BREEN ASHLEIGH J | 05/22/2008 |
| 2008-M1-142242 | RESURGENCE FINANCI | EDWARDS DANA R | 05/22/2008 |
| 2008-M1-142402 | RESURGENCE FINANCI | NAKAMARU SHIGEYASU | 05/22/2008 |
| 2008-M1-142403 | RESURGENCE FINANCI | HARDING GEORGIA A | 05/22/2008 |
| 2008-M1-142404 | RESURGENCE FINANCI | LARUE LAURA J | 05/22/2008 |
| 2008-M1-142405 | RESURGENCE FINANCI | SENG0PANICH KWANTI | 05/22/2008 |
| 2008-M1-142406 | RESURGENCE FINANCI | SLEDGE EARLIE LYNE | 05/22/2008 |
| 2008-M1-142407 | RESURGENCE FINANCI | PROWELL KIMBERLY J | 05/22/2008 |
| 2008-M1-142408 | RESURGENCE FINANCI | JEFFERIES GLADYS F | 05/22/2008 |
| 2008-M1-142409 | RESURGENCE FINANCI | ALVARADO SEAN C | 05/22/2008 |
| 2008-M1-142410 | RESURGENCE FINANCI | KHREWISH SOHAD | 05/22/2008 |
| 2008-M1-142412 | RESURGENCE FINANCI | DANIELS KRISTEN D | 05/22/2008 |
| 2008-M1-142414 | RESURGENCE FINANCI | OHEIFEARNAIN SEAN | 05/22/2008 |
| 2008-M1-142415 | RESURGENCE FINANCI | CLARK LEROY JR | 05/22/2008 |
| 2008-M1-142417 | RESURGENCE FINANCI | ZIMMERMAN JACOB | 05/22/2008 |
| 2008-M1-142419 | RESURGENCE FINANCI | BHATIA SAMEER | 05/22/2008 |
| 2008-M1-142420 | RESURGENCE FINANCI | COLSON KEIONA S | 05/22/2008 |
| 2008-M1-142421 | RESURGENCE FINANCI | ECHEVARRIA JONATHA | 05/22/2008 |
| 2008-M1-142422 | RESURGENCE FINANCI | MCCLOUD CORA | 05/22/2008 |
| 2008-M1-142423 | RESURGENCE FINANCI | FARNHAM RYAN J | 05/22/2008 |
| 2008-M1-142424 | RESURGENCE FINANCI | ROCHA MIGUEL JR | 05/22/2008 |
| 2008-M1-142425 | RESURGENCE FINANCI | CARTER MARY ANITA | 05/22/2008 |
| 2008-M1-142426 | RESURGENCE FINANCI | BANO NASEEM | 05/22/2008 |
| 2008-M1-142427 | RESURGENCE FINANCI | JUAREZ GILBERTO J | 05/22/2008 |

| 2008-M1-142428 | RESURGENCE FINANCI | SANCHEZ PAOLA A | 05/22/2008 |
| 2008-M1-142429 | RESURGENCE FINANCI | SCOTT DANNIELL S | 05/22/2008 |
| 2008-M1-142430 | RESURGENCE FINANCI | MARTINEZ ROSEMARIE | 05/22/2008 |
| 2008-M1-142431 | RESURGENCE FINANCI | COLEMAN ALISON E | 05/22/2008 |
| 2008-M1-142432 | RESURGENCE FINANCI | COLEMAN JASON R | 05/22/2008 |
| 2008-M1-142464 | RESURGENCE FINANCI | BROWN ALINE B | 05/22/2008 |
| 2008-M1-142465 | RESURGENCE FINANCI | CASTANEDA MARIA E | 05/22/2008 |
| 2008-M1-142466 | RESURGENCE FINANCI | ELSHAFE AHMED | 05/22/2008 |
| 2008-M1-142467 | RESURGENCE FINANCI | BOGAN LILLIAN L | 05/22/2008 |
| 2008-M1-142468 | RESURGENCE FINANCI | ZABORSKY JAMES R | 05/22/2008 |
| 2008-M1-142469 | RESURGENCE FINANCI | ANDRIAMASINORO BAO | 05/22/2008 |
| 2008-M1-142470 | RESURGENCE FINANCI | MCCRAY JOANN | 05/22/2008 |
| 2008-M1-142471 | RESURGENCE FINANCI | MELESIO GUADALUPE | 05/22/2008 |
| 2008-M1-142472 | RESURGENCE FINANCI | RUSSELL STEPHANIE | 05/22/2008 |
| 2008-M1-142473 | RESURGENCE FINANCI | XU LI J | 05/22/2008 |
| 2008-M1-142474 | RESURGENCE FINANCI | BRZEZINA STANISLAW | 05/22/2008 |
| 2008-M1-142475 | RESURGENCE FINANCI | ZAREBSKI LESZEK T | 05/22/2008 |
| 2008-M1-142476 | RESURGENCE FINANCI | BOEHM GARY C | 05/22/2008 |
| 2008-M1-142477 | RESURGENCE FINANCI | MORAHAN SCOTT P | 05/22/2008 |
| 2008-M1-142478 | RESURGENCE FINANCI | LUKANOV IVAILO S | 05/22/2008 |
| 2008-M1-142479 | RESURGENCE FINANCI | LEMAICH PREDRAG I | 05/22/2008 |
| 2008-M1-142480 | RESURGENCE FINANCI | LAW FUNG YI | 05/22/2008 |
| 2008-M1-142481 | RESURGENCE FINANCI | BRITO ANA M | 05/22/2008 |
| 2008-M1-142482 | RESURGENCE FINANCI | KRZEMINSKI ROMAN A | 05/22/2008 |
| 2008-M1-142483 | RESURGENCE FINANCI | NGUYEN NGOC KIM | 05/22/2008 |
| 2008-M1-142484 | RESURGENCE FINNAIC | GUNDAY RICARDO T | 05/22/2008 |
| 2008-M1-142485 | RESURGENCE FINANCI | CARLTON WENDY JO | 05/22/2008 |
| 2008-M1-142486 | RESURGENCE FINANCI | INGRAM LILLIAN QUI | 05/22/2008 |
| 2008-M1-142487 | RESURGENCE FINANCI | GIRON EDGAR W | 05/22/2008 |
| 2008-M1-142488 | RESURGENCE FINANCI | JARMAKOWICZ OLGA L | 05/22/2008 |
| 2008-M1-142489 | RESURGENCE FINANCI | ROMANO KELLY C | 05/22/2008 |
| 2008-M1-142490 | RESURGENCE FINANCI | BROOKS JAMES M J R | 05/22/2008 |
| 2008-M1-141005 | RESURGENCE FINANCI | ALLAHVERDI AREZOO | 05/16/2008 |
| 2008-M1-141006 | RESURGENCE FINANCI | JIR AHMED MOHAMED | 05/16/2008 |
| 2008-M1-141007 | RESURGENCE FINANCI | ADAMS EBONY S | 05/16/2008 |
| 2008-M2-001122 | RESURGENCE FINANCI | YOUNG DAVID | 05/09/2008 |
| 2008-M2-001123 | RESURGENCE FINANCI | KRZEMINSKA ALICIA | 05/09/2008 |

| 2008-M2-001124 | RESURGENCE FINANCI | BIENENFELD SHLOMO | 05/09/2008 |
| 2008-M2-001125 | RESURGENCE FINANCI | LLOYD MARK ASHLEY | 05/09/2008 |
| 2008-M2-001126 | RESURGENCE FINACIA | KENDALL CURTIS MIC | 05/09/2008 |
| 2008-M2-001127 | RESURGENCE FINANCI | BLAIR JAMES K | 05/09/2008 |
| 2008-M2-001128 | RESURGENCE FINANCI | KIM HUN I | 05/09/2008 |
| 2008-M1-138204 | RESURGENCE FINANCI | MICULIT VALENTIN | 05/08/2008 |
| 2008-M1-138205 | RESURGENCE FINANCI | WINDT MARKUS E | 05/08/2008 |
| 2008-M1-138206 | RESURGENCE FINANCI | EDWARDS ELIJAH | 05/08/2008 |
| 2008-M1-138207 | RESURGENCE FINANCI | MCGUIRE SCOTT A | 05/08/2008 |
| 2008-M1-138208 | RESURGENCE FINANCI | ASSEGAF TOHA JR | 05/08/2008 |
| 2008-M1-138209 | RESURGENCE FINANCI | GREENHALGH ELVA E | 05/08/2008 |
| 2008-M1-138210 | RESURGENCE FINANCI | HORTON CHRISTINA M | 05/08/2008 |
| 2008-M1-138211 | RESURGENCE FINANCI | LAPIENIS EGIDIJUS | 05/08/2008 |
| 2008-M1-138212 | RESURGENCE FINANCI | KIRSCH JASON M | 05/08/2008 |
| 2008-M1-138213 | RESURGENCE FINANCI | ROBINSON RACHEL D | 05/08/2008 |
| 2008-M1-138279 | RESURGENCE FINANCI | LACOMBE MICHEL | 05/08/2008 |
| 2008-M1-138282 | RESURGENCE FINANCI | LOPEZ JUAN | 05/08/2008 |
| 2008-M1-138287 | RESURGENCE FINANCI | BERGER RICHARD T | 05/08/2008 |
| 2008-M1-138290 | RESURGENCE FINANCI | DASIC DAVID D | 05/08/2008 |
| 2008-M1-138293 | RESURGENCE FINANCI | HURSEY JESSICA A | 05/08/2008 |
| 2008-M1-138296 | RESURGENCE FIN LLC | VAZQUEZ AGAPITO | 05/08/2008 |
| 2008-M1-138298 | RESURGENCE FINANCI | LEWIS SHAWNDELL | 05/08/2008 |
| 2008-M1-138299 | RESURGENCE FINANCI | MALDONADO DOLLY N | 05/08/2008 |
| 2008-M1-138300 | RESURGENCE FINANCI | POLLOCK RALPH | 05/08/2008 |
| 2008-M1-138301 | RESURGENCE FINANCI | BRENNAN BONNIE K | 05/08/2008 |
| 2008-M1-138302 | RESURGENCE FINANCI | THURMOND KATHERINE | 05/08/2008 |
| 2008-M1-138303 | RESURGENCE FINANCI | TRONCOSO SHANNON L | 05/08/2008 |
| 2008-M1-138304 | RESURGENCE FINANCI | GREENE VICKIE | 05/08/2008 |
| 2008-M1-138305 | RESURGENCE FINANCI | HENRY HEATHER J | 05/08/2008 |
| 2008-M1-138306 | RESURGENCE FINANCI | WILLIAMS RODERIC M | 05/08/2008 |
| 2008-M1-138307 | RESURGENCE FINANCI | FERGUSON MARGIE T | 05/08/2008 |
| 2008-M1-138308 | RESURGENCE FINANCI | CAPINPIN J RICHARD | 05/08/2008 |
| 2008-M1-138311 | RESURGENCE FINANCI | FRANKLIN JOANNE | 05/08/2008 |
| 2008-M1-138312 | RESURGENCE FINANCI | DIVIS ONDREJ | 05/08/2008 |
| 2008-M1-138313 | RESURGENCE FINANCI | FONG LOUIS | 05/08/2008 |
| 2008-M1-138314 | RESURGENCE FINANCI | KURTER HASAN A | 05/08/2008 |
| 2008-M1-138315 | RESURGENCE FINANCI | BANAAG LLOYD M SR | 05/08/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-138316 | RESURGENCE FINANCI | FOLAN MICHAEL M | 05/08/2008 |
| 2008-M1-138317 | RESURGENCE FINANCI | YUAN GANG | 05/08/2008 |
| 2008-M1-138318 | RESURGENCE FINANCI | VISTMAN BOZHENA Y | 05/08/2008 |
| 2008-M1-138339 | RESURGENCE FINANCI | BEN RAJU M | 05/08/2008 |
| 2008-M1-138340 | RESURGENCE FINANCI | LUCAS JEWEL DEANGE | 05/08/2008 |
| 2008-M1-138341 | RESURGENCE FINANCI | MCCLOSKEY DANIEL P | 05/08/2008 |
| 2008-M1-138342 | RESURGENCE FINANCI | REYES NANCY | 05/08/2008 |
| 2008-M1-138343 | RESURGENCE FINANCI | MEO PAULINE | 05/08/2008 |
| 2008-M1-138344 | RESURGENCE FINANCI | DUNN RYAN J | 05/08/2008 |
| 2008-M1-138345 | RESURGENCE FINANCI | NGITAMI TWALIB M | 05/08/2008 |
| 2008-M1-138346 | RESURGENCE FINANCI | ABIDALI LAL AHMED | 05/08/2008 |
| 2008-M1-138347 | RESURGENCE FINANCI | DANIELS RONALD K | 05/08/2008 |
| 2008-M1-138348 | RESURGENCE FINANCI | ARGYELAN ANITA | 05/08/2008 |
| 2008-M1-138349 | RESURGENCE FINANCI | GIRARDI SHERINA T | 05/08/2008 |
| 2008-M1-137699 | RESURGENCE FINANCI | HOMEYER SHERI | 05/07/2008 |
| 2008-M1-137190 | RESURGENCE FINANCI | RUIZ STEPHANIE | 05/06/2008 |
| 2008-M1-137191 | RESURGENCE FINANCI | CELMARE JUTA | 05/06/2008 |
| 2008-M1-137192 | RESURGENCE FINANCI | SOTO EMIGDIO | 05/06/2008 |
| 2008-M1-137193 | RESURGENCE FINANCI | COOK LATASHA L | 05/06/2008 |
| 2008-M1-137194 | RESURGENCE FINANCI | JAMES JASON F | 05/06/2008 |
| 2008-M1-137195 | RESURGENCE FINANCI | PICO BERNADETTE | 05/06/2008 |
| 2008-M1-137196 | RESURGENCE FINANCI | BROWN LATOI A | 05/06/2008 |
| 2008-M1-137197 | RESURGENCE FINANCI | DELCID JACKELIN H | 05/06/2008 |
| 2008-M1-137198 | RESURGENCE FINANCI | WEATHERS KATHERYN | 05/06/2008 |
| 2008-M1-137199 | RESURGENCE FINANCI | JONES COURTNEY D | 05/06/2008 |
| 2008-M1-137201 | RESURGENCE FINANCI | OGUNLEYE OLUSEGUN | 05/06/2008 |
| 2008-M1-137204 | RESURGENCE FINANCI | IJIGU KIDUS | 05/06/2008 |
| 2008-M1-137205 | RESURGENCE FINANCI | HERNANDEZ SHERIDAN | 05/06/2008 |
| 2008-M1-137206 | RESURGENCE FINANCI | HARRIS JAMIEL A | 05/06/2008 |
| 2008-M1-137207 | RESURGENCE FINANCI | HEARON CARLTON N | 05/06/2008 |
| 2008-M1-137218 | RESURGENCE FINANCI | JAIRUEN MARIT | 05/06/2008 |
| 2008-M1-137221 | RESURGENCE FINANCI | MACIAS YVETTE | 05/06/2008 |
| 2008-M1-137224 | RESURGENCE FINANCI | TUTAJ LUKASZ A | 05/06/2008 |
| 2008-M1-137227 | RESURGENCE FINANCI | DAVIS ELNORA F | 05/06/2008 |
| 2008-M1-137230 | RESURGENCE FINANCI | BUCKNER DELOREAN M | 05/06/2008 |
| 2008-M1-137233 | RESURGENCE FINANCI | BRODERICK CATHERIN | 05/06/2008 |
| 2008-M1-137403 | RESURGENCE FINANCI | HARRIS ROBERTA V | 05/06/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-137404 | RESURGENCE FINANCI | FAGUNDO PETER J | 05/06/2008 |
| 2008-M1-137405 | RESURGENCE FINANCI | DEVEREUX ADAM BRAD | 05/06/2008 |
| 2008-M1-137406 | RESURGENCE FINANCI | ROMAN GILBERTO | 05/06/2008 |
| 2008-M1-137407 | RESURGENCE FINANCI | VARGAS SARA B | 05/06/2008 |
| 2008-M1-137408 | RESURGENCE FINANCI | MENEZ GABRIEL | 05/06/2008 |
| 2008-M1-137409 | RESURGENCE FINANCI | KARAM SHAMOON E | 05/06/2008 |
| 2008-M1-137410 | RESURGENCE FINANCI | VELAZQUEZ LETICIA | 05/06/2008 |
| 2008-M1-137411 | RESURGENCE FINANCI | DOMINGO NONATO S | 05/06/2008 |
| 2008-M1-137412 | RESURGENCE FINANCI | WILKINS BARBARA A | 05/06/2008 |
| 2008-M1-137413 | RESURGENCE FINANCI | JAY ELISE M | 05/06/2008 |
| 2008-M1-137414 | RESURGENCE FINANCI | RODRIGUEZ MYRNA | 05/06/2008 |
| 2008-M1-137415 | RESURGENCE FINANCI | BADILLO JUDITH | 05/06/2008 |
| 2008-M1-137416 | RESURGENCE FINANCI | SUMTER KENNETH PEL | 05/06/2008 |
| 2008-M1-137417 | RESURGENCE FINANCI | THOMAS VERNOLA F | 05/06/2008 |
| 2008-M1-137418 | RESURGENCE FINANCI | JOHNSON KIRK R | 05/06/2008 |
| 2008-M1-137419 | RESURGENCE FINANCI | WILSON BEVERLY A | 05/06/2008 |
| 2008-M1-137420 | RESURGENCE FINANCI | MURPHY WILLIAM B | 05/06/2008 |
| 2008-M1-137421 | RESURGENCE FINANCI | KEHOE JOSEPH F | 05/06/2008 |
| 2008-M1-137422 | RESURGENCE FINANCI | SZAFRAN RICHARD JR | 05/06/2008 |
| 2008-M1-137423 | RESURGENCE FINANCI | RODRIGUEZ MARIA D | 05/06/2008 |
| 2008-M1-137424 | RESURGENCE FINANCI | BOWENS VIVIAN | 05/06/2008 |
| 2008-M1-137491 | RESURGENCE FINANCI | SPOONER MI K | 05/06/2008 |
| 2008-M1-137492 | RESURGENCE FINANCI | GOLDBERG PHYLLIS R | 05/06/2008 |
| 2008-M1-137493 | RESURGENCE FINANCI | WICKLANDER MATTHEW | 05/06/2008 |
| 2008-M1-137494 | RESURGENCE FINANCI | FUKUHARA KENNETH | 05/06/2008 |
| 2008-M1-137495 | RESURGENCE FINANCI | MIHALSKI JACQUELIN | 05/06/2008 |
| 2008-M1-137496 | RESURGENCE FINANCI | VELEZ VIRGEN M | 05/06/2008 |
| 2008-M1-137497 | RESURGENCE FINANCI | KING JUDITH A | 05/06/2008 |
| 2008-M1-137498 | RESURGENCE FINANCI | GRIGGS TRAVIS L | 05/06/2008 |
| 2008-M1-137499 | RESURGENCE FINANCI | MORA FERNANDO | 05/06/2008 |
| 2008-M1-137500 | RESURGENCE FINANCI | JONES MAPLE L | 05/06/2008 |
| 2008-M1-137501 | RESURGENCE FINANCI | CARRERA VIRGINIA N | 05/06/2008 |
| 2008-M1-137502 | RESURGENCE FINANCI | GRON BEATA | 05/06/2008 |
| 2008-M1-137503 | RESURGENCE FINANCI | CRIPE PATRICK M | 05/06/2008 |
| 2008-M1-137504 | RESURGENCE FINANCI | JANCZAK LUCJAN | 05/06/2008 |
| 2008-M1-137505 | RESURGENCE FINANCI | SALGADO OSCAR | 05/06/2008 |
| 2008-M1-137506 | RESURGENCE FINANCI | RUSSELL MELVIN M | 05/06/2008 |

| 2008-M1-137507 | RESURGENCE FINANCI | MIRANDA FRANCISCO | 05/06/2008 |
|---|---|---|---|
| 2008-M1-137508 | RESURGENCE FINANCI | GRUBELIC KRESIMIR | 05/06/2008 |
| 2008-M1-137509 | RESURGENCE FINANCI | EVANS JULIE A | 05/06/2008 |
| 2008-M1-137510 | RESURGENCE FINANCI | MESJASZ IWONA | 05/06/2008 |
| 2008-M1-137511 | RESURGENCE FINANCI | STROCCHIA TIMOTHY | 05/06/2008 |
| 2008-M1-137512 | RESURGENCE FINANCI | KRECEK FRANTISEK | 05/06/2008 |
| 2008-M1-137513 | RESURGENCE FINANCI | ISSA EST OF | 05/06/2008 |
| 2008-M1-137514 | RESURGENCE FINANCI | OCON RUDY A | 05/06/2008 |
| 2008-M1-137515 | RESURGENCE FINANCI | LAWSON RICKY | 05/06/2008 |
| 2008-M1-137516 | RESURGENCE FINANCI | SALVATIERRA OSCAR | 05/06/2008 |
| 2008-M1-137517 | RESURGENCE FINANCI | CORCORAN MICHAEL P | 05/06/2008 |
| 2008-M1-137518 | RESURGENCE FINANCI | WILLIAMS KELLY E | 05/06/2008 |
| 2008-M1-137519 | RESURGENCE FINANCI | BROWN MARVIN A | 05/06/2008 |
| 2008-M1-137520 | RESURGENCE FINANCI | POWLEZGE NAJEE | 05/06/2008 |
| 2008-M1-137521 | RESURGENCE FINANCI | KINCAIDE TIMOTHY T | 05/06/2008 |
| 2008-M1-137522 | RESURGENCE FINANCI | ORGANISTA DIANA | 05/06/2008 |
| 2008-M1-137523 | RESURGENCE FINANCI | WALDRON LORI K | 05/06/2008 |
| 2008-M1-137524 | RESURGENCE FINANCI | GUERECA JESUS SR | 05/06/2008 |
| 2008-M1-137525 | RESURGENCE FINANCI | ORTA ERICA | 05/06/2008 |
| 2008-M1-137526 | RESURGENCE FINANCI | GROVES SAMUEL J | 05/06/2008 |
| 2008-M1-137527 | RESURGENCE FINANCI | VILLARRUEL MARIA | 05/06/2008 |
| 2008-M1-137528 | RESURGENCE FINANCI | LAWRENCE ELIZABETH | 05/06/2008 |
| 2008-M1-137529 | RESURGENCE FINANCI | DEGUZMAN CEZAR | 05/06/2008 |
| 2008-M1-137530 | RESURGENCE FINANCI | BEAL MARQUITA | 05/06/2008 |
| 2008-M1-137531 | RESURGENCE FINANCI | COMER LANFREY E | 05/06/2008 |
| 2008-M1-137532 | RESURGENCE FINANCI | CALANDRIA JANICE S | 05/06/2008 |
| 2008-M1-137533 | RESURGENCE FINANCI | WESLEY CHARISSE E | 05/06/2008 |
| 2008-M1-137534 | RESURGENCE FINANCI | PINZ BRENDA LYNN | 05/06/2008 |
| 2008-M1-137535 | RESURGENCE FINANCI | SALEM MOHAMMED K | 05/06/2008 |
| 2008-M1-137536 | RESURGENCE FINANCI | MAYNE NECUS A | 05/06/2008 |
| 2008-M1-137537 | RESURGENCE FINANCI | WILLIAMS JOE | 05/06/2008 |
| 2008-M1-137538 | RESURGENCE FINANCI | EDWARDS BRIAN T | 05/06/2008 |
| 2008-M1-137539 | RESURGENCE FINANCI | FELTON CHEYENNE | 05/06/2008 |
| 2008-M1-137540 | RESURGENCE FINANCI | SHAWAR DINA F | 05/06/2008 |
| 2008-M1-137542 | RESURGENCE FINANCI | SANTANA MARCO A | 05/06/2008 |
| 2008-M1-137543 | RESURGENCE FINANCI | OWENS WILLIE | 05/06/2008 |
| 2008-M1-137098 | RESURGENCE FINANCI | CHAVEZ HILUTERIO | 05/05/2008 |

| 2008-M1-137099 | RESURGENCE FINANCI | BILLINGSLEY BRENDA | 05/05/2008 |
| 2008-M1-137100 | RESURGENCE FINANCI | GUZMAN MARGARITA R | 05/05/2008 |
| 2008-M1-137101 | RESURGENCE FINANCI | PAVLOS RONAN | 05/05/2008 |
| 2008-M1-137102 | RESURGENCE FINANCI | ZABARSKAS RUTENIS | 05/05/2008 |
| 2008-M1-137103 | RESURGENCE FINANCI | OTHIENO EMMANUEL A | 05/05/2008 |
| 2008-M1-137104 | RESURGENCE FINANCI | VARGAS NOE | 05/05/2008 |
| 2008-M1-137105 | RESURGENCE FINANCI | GARNICA ANTONIA V | 05/05/2008 |
| 2008-M1-137106 | RESURGENCE FINANCI | JACKSON KIMBERLY D | 05/05/2008 |
| 2008-M1-137107 | RESURGENCE FINANCI | SAWYER CHRISTINA E | 05/05/2008 |
| 2008-M1-137108 | RESURGENCE FINANCI | HOLMAN IRMA M | 05/05/2008 |
| 2008-M1-137109 | RESURGENCE FINANCI | BURGESS TONY R | 05/05/2008 |
| 2008-M1-137110 | RESURGENCE FINANCI | STRINGILE MARY G | 05/05/2008 |
| 2008-M1-137111 | RESURGENCE FINANCI | PATTERSON COREY A | 05/05/2008 |
| 2008-M1-137112 | RESURGENCE FINANCI | BARFIELD JAVA L | 05/05/2008 |
| 2008-M1-137113 | RESURGENCE FINANCI | GULOTTA JAMIELYNN | 05/05/2008 |
| 2008-M1-137114 | RESURGENCE FINANCI | PALACIOS SYLVIA | 05/05/2008 |
| 2008-M1-137115 | RESURGENCE FINANCI | CRONIN ANN E | 05/05/2008 |
| 2008-M1-137116 | RESURGENCE FINANCI | WALKER TASIA D | 05/05/2008 |
| 2008-M1-137117 | RESURGENCE FINANCI | MARTINEZ EDDY R | 05/05/2008 |
| 2008-M1-137118 | RESURGENCE FINANCI | PULLEN CARMEN Q | 05/05/2008 |
| 2008-M1-137119 | RESURGENCE FINANCI | PAGE MARTIN R JR | 05/05/2008 |
| 2008-M1-137120 | RESURGENCE FINANCI | NAJDAWI MARIAM A | 05/05/2008 |
| 2008-M1-137121 | RESURGENCE FINANCI | MECA ALIN C | 05/05/2008 |
| 2008-M1-137122 | RESURGENCE FINANCI | JACKSON WILLIE E | 05/05/2008 |
| 2008-M1-137123 | RESURGENCE FINANCI | ENRIQUEZ GERARDO | 05/05/2008 |
| 2008-M1-137124 | RESURGENCE FINANCI | GRAHAM JAZZIME N | 05/05/2008 |
| 2008-M1-137125 | RESURGENCE FINANCI | ROMAN CARLOS F | 05/05/2008 |
| 2008-M1-137127 | RESURGENCE FINANCI | OLIVEROS ARTHUR P | 05/05/2008 |
| 2008-M1-136213 | RESURGENCE FINANCI | PHAN THIENAN H | 05/02/2008 |
| 2008-M1-136214 | RESURGENCE FINANCI | ABUZIR HISHAM A | 05/02/2008 |
| 2008-M1-136215 | RESURGENCE FINANCI | WILLIAMS SHEINETTE | 05/02/2008 |
| 2008-M1-136216 | RESURGENCE FINANCI | OEHMEN MICHAEL R | 05/02/2008 |
| 2008-M1-136217 | RESURGENCE FINANCI | AHMED MALIK SHER | 05/02/2008 |
| 2008-M1-136221 | RESURGENCE FINANCI | CHIN MARGARET P | 05/02/2008 |
| 2008-M1-136228 | RESURGENCE FINANCI | MORALES RAMIRO | 05/02/2008 |
| 2008-M1-136236 | RESURGENCE FINANCI | SOTELO ALBERTO | 05/02/2008 |
| 2008-M1-136238 | RESURGENCE FINANCI | GREEN JUDITH L | 05/02/2008 |

| 2008-M1-136241 | RESURGENCE FINANCI | PACKWOOD WALTER J | 05/02/2008 |
| 2008-M1-136242 | RESURGENCE FINANCI | MOORE KYESHA D | 05/02/2008 |
| 2008-M1-136243 | RESURGENCE FINANCI | BELL KEITH A | 05/02/2008 |
| 2008-M1-136244 | RESURGENCE FINANCI | PETERSON WILLIAM A | 05/02/2008 |
| 2008-M1-136248 | RESURGENCE FINANCI | ARIGBEDE BOLAJI K | 05/02/2008 |
| 2008-M1-136249 | RESURGENCE FINANCI | GARBUTT NORMA L | 05/02/2008 |
| 2008-M1-136251 | RESURGENCE FINANCI | CHIQUITO REGINA | 05/02/2008 |
| 2008-M1-136254 | RESURGENCE FINANCI | MARSHALL CHAPEARL | 05/02/2008 |
| 2008-M1-136257 | RESURGENCE FINANCI | WILLIAMS KAREN E | 05/02/2008 |
| 2008-M1-136259 | RESURGENCE FINANCI | SIP MARTIN | 05/02/2008 |
| 2008-M1-136262 | RESURGENCE FINANCI | JEFFERSON TRACIE L | 05/02/2008 |
| 2008-M1-136263 | RESURGENCE FINANCI | FOSTER GAY MANNETT | 05/02/2008 |
| 2008-M1-136264 | RESURGENCE FINANCI | KHANO SUSAN E | 05/02/2008 |
| 2008-M1-136265 | RESURGENCE FINANCI | MURILLO ROSENDO A | 05/02/2008 |
| 2008-M1-136266 | RESURGENCE FINANCI | BARRERA DIONISIA | 05/02/2008 |
| 2008-M1-136267 | RESURGENCE FINANCI | LI YUK M | 05/02/2008 |
| 2008-M1-136268 | RESURGENCE FINANCI | AHMED TAHIR | 05/02/2008 |
| 2008-M1-136269 | RESURGENCE FINANCI | KLEIDON DAVID A | 05/02/2008 |
| 2008-M1-136270 | RESURGENCE FINANCI | FLORES LEO A | 05/02/2008 |
| 2008-M1-136271 | RESURGENCE FINANCI | WILLIAMS CEDRIC | 05/02/2008 |
| 2008-M1-136272 | RESURGENCE FINANCI | KUSCEVICH NICHOLAS | 05/02/2008 |
| 2008-M1-136273 | RESURGENCE FINANCI | BACARRO RUTH A | 05/02/2008 |
| 2008-M1-136274 | RESURGENCE FINANCI | OCAMPO CATALINA S | 05/02/2008 |
| 2008-M1-136275 | RESURGENCE FINANCI | KING AMBROSE JR | 05/02/2008 |
| 2008-M1-136276 | RESURGENCE FINANCI | CRITTENDEN KENNETH | 05/02/2008 |
| 2008-M1-136277 | RESURGENCE FINANCI | DOSEVA STEFKA L | 05/02/2008 |
| 2008-M1-136278 | RESURGENCE FINANCI | CLARK BRANDON R | 05/02/2008 |
| 2008-M1-136279 | RESURGENCE FINANCI | OFFORD ALLENE | 05/02/2008 |
| 2008-M1-136280 | RESURGENCE FINANCI | PALMER CATHRYN D | 05/02/2008 |
| 2008-M1-136281 | RESURGENCE FINANCI | PARK PETER Y | 05/02/2008 |
| 2008-M1-136282 | RESURGENCE FINANCI | MCGEE NICOLE S | 05/02/2008 |
| 2008-M1-136283 | RESURGENCE FINANCI | WRIGHT MARGO ELAIN | 05/02/2008 |
| 2008-M1-136284 | RESURGENCE FINANCI | ENRIQUEZ RIGOBERTO | 05/02/2008 |
| 2008-M1-136285 | RESURGENCE FINANCI | MATTHEWS QUINCY M | 05/02/2008 |
| 2008-M1-136286 | RESURGENCE FINANCI | PERRONE JIMMY | 05/02/2008 |
| 2008-M1-136287 | RESURGENCE FINANCI | LEWIS DANTE D | 05/02/2008 |
| 2008-M1-136288 | RESURGENCE FINANCI | WASHINGTON AUDLEY | 05/02/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-136292 | RESURGENCE FINANCI | DELAVEGA MARIA L | 05/02/2008 |
| 2008-M1-136298 | RESURGENCE FINANCI | PIASNY CHARLES T | 05/02/2008 |
| 2008-M1-136305 | RESURGENCE FINANCI | GREENWOOD KELLY | 05/02/2008 |
| 2008-M1-136311 | RESURGENCE FINANCI | MACIAS ROBERTO C | 05/02/2008 |
| 2008-M1-136314 | RESURGENCE FINANCI | KING ASHIA P | 05/02/2008 |
| 2008-M1-136318 | RESURGENCE FINANCI | CLAY VEANA V | 05/02/2008 |
| 2008-M1-136324 | RESURGENCE FINANCI | MORRISSEY AMY R | 05/02/2008 |
| 2008-M1-136328 | RESURGENCE FINANCI | PHILLIPS REGINA | 05/02/2008 |
| 2008-M1-136332 | RESURGENCE FINANCI | DAHL MICHAEL EDWAR | 05/02/2008 |
| 2008-M1-136336 | RESURGENCE FINANCI | OLIVEIRA CARMEN L | 05/02/2008 |
| 2008-M1-136338 | RESURGENCE FINANCI | MORALES CARLOS G | 05/02/2008 |
| 2008-M1-136339 | RESURGENCE FINANCI | HOWARD MICHAEL E | 05/02/2008 |
| 2008-M1-136340 | RESURGENCE FINANCI | BERLANGA JOHN R | 05/02/2008 |
| 2008-M1-136342 | RESURGENCE FINANCI | RAHMAAN TAHEERAH A | 05/02/2008 |
| 2008-M1-135251 | RESURGENCE FINANCI | ALALI OMAR A | 04/30/2008 |
| 2008-M1-135253 | RESURGENCE FINANCI | PERRONE PHILLIP J | 04/30/2008 |
| 2008-M1-135254 | RESURGENCE FINANCI | SANCHEZ VERONICA | 04/30/2008 |
| 2008-M1-135258 | RESURGENCE FINANCI | LIANG XIAO PING | 04/30/2008 |
| 2008-M1-135260 | RESURGENCE FINANCI | ROHRBACHER JUDITH | 04/30/2008 |
| 2008-M1-135263 | RESURGENCE FINANCI | LUTFI RAGHAD F JR | 04/30/2008 |
| 2008-M1-135265 | RESURGENCE FINANCI | DELGADO HENRY | 04/30/2008 |
| 2008-M1-135267 | RESURGENCE FINANCI | MAAROUF ABEER S | 04/30/2008 |
| 2008-M1-135269 | RESURGENCE FINANCI | JAMES CHARLES E | 04/30/2008 |
| 2008-M1-135272 | RESURGENCE FINANCI | HARTMAN BRIAN R | 04/30/2008 |
| 2008-M1-135274 | RESURGENCE FINANCI | RUDRA SYAMAL B | 04/30/2008 |
| 2008-M1-135275 | RESURGENCE FINANCI | BLACK JOHN J | 04/30/2008 |
| 2008-M1-135276 | RESURGENCE FINANCI | STEIN FREDERICK K | 04/30/2008 |
| 2008-M1-135277 | RESURGENCE FINANCI | OHANIS KAMIL B | 04/30/2008 |
| 2008-M1-135279 | RESURGENCE FINANCI | MARTINEZ SERGIO E | 04/30/2008 |
| 2008-M1-135280 | RESURGENCE FINANCI | ALRASHAIDEH ABDEL | 04/30/2008 |
| 2008-M1-135281 | RESURGENCE FINANCI | KANG HOON SHIK SR | 04/30/2008 |
| 2008-M1-135282 | RESURGENCE FINANCI | LONG JOSEPH J | 04/30/2008 |
| 2008-M1-135283 | RESURGENCE FINANCI | VALENZUELA KARLO A | 04/30/2008 |
| 2008-M1-135284 | RESURGENCE FINANCI | HABRYCH DALE A | 04/30/2008 |
| 2008-M1-135285 | RESURGENCE FINANCI | COLLINS IVORY Y | 04/30/2008 |
| 2008-M1-135286 | RESURGENCE FINANCI | AQUINO ZENAIDA T | 04/30/2008 |
| 2008-M1-135287 | RESURGENCE FINANCI | MATTHEWS ELMER B | 04/30/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-135289 | RESURGENCE FINANCI | GALLMANN NICOLE | 04/30/2008 |
| 2008-M1-135290 | RESURGENCE FINANCI | MELMET HISAI | 04/30/2008 |
| 2008-M1-135291 | RESURGENCE FINANCI | FIGUEROA RAUL | 04/30/2008 |
| 2008-M1-135293 | RESURGENCE FINANCI | EVANS ROBERT J | 04/30/2008 |
| 2008-M1-135294 | RESURGENCE FINANCI | JORDAN CHERYL V | 04/30/2008 |
| 2008-M1-135296 | RESURGENCE FINANCI | DOWD MARK J | 04/30/2008 |
| 2008-M1-135403 | RESURGENCE FINANCI | MARTINEZ MIRIAM S | 04/30/2008 |
| 2008-M1-135404 | RESURGENCE FINANCI | KUENSTLE PATRICIA | 04/30/2008 |
| 2008-M1-135405 | RESURGENCE FINANCI | GLOVER PIERRE T | 04/30/2008 |
| 2008-M1-135406 | RESURGENCE FINANCI | BLISSITT JIM | 04/30/2008 |
| 2008-M1-135407 | RESURGENCE FINANCI | KHAN TAHIR A | 04/30/2008 |
| 2008-M1-135410 | RESURGENCE FINANCI | ABDILLA AMEL | 04/30/2008 |
| 2008-M1-135411 | RESURGENCE FINANCI | WASHINGTON RUBEN E | 04/30/2008 |
| 2008-M1-135412 | RESURGENCE FINANCI | KIM WON M | 04/30/2008 |
| 2008-M1-135413 | RESURGENCE FINANCI | JAY ALLAN | 04/30/2008 |
| 2008-M1-135414 | RESURGENCE FINANCI | VATRALOVA JANET | 04/30/2008 |
| 2008-M1-135415 | RESURGENCE FINANCI | PERALES SANDRA M | 04/30/2008 |
| 2008-M1-135416 | RESURGENCE FINANCI | MORRIS MARTIN A | 04/30/2008 |
| 2008-M1-135417 | RESURGENCE FINANCI | LO CRISTOBAL R II | 04/30/2008 |
| 2008-M1-135418 | RESURGENCE FINANCI | SUTTON MELLONIE | 04/30/2008 |
| 2008-M1-135419 | RESURGENCE FINANCI | BROWN ALTHEA A | 04/30/2008 |
| 2008-M1-135420 | RESURGENCE FINANCI | RADOVANOVIC MAJA | 04/30/2008 |
| 2008-M1-135421 | RESURGENCE FINANCI | OTT STEVEN E | 04/30/2008 |
| 2008-M1-135422 | RESURGENCE FINANCI | ROER DAVID A | 04/30/2008 |
| 2008-M1-135423 | RESURGENCE FINANCI | SIDLYARCHUKI OKSAN | 04/30/2008 |
| 2008-M1-135424 | RESURGENCE FINANCI | MYZIA JASON R | 04/30/2008 |
| 2008-M1-135425 | RESURGENCE FINANCI | SORENSEN NICHOLAS | 04/30/2008 |
| 2008-M1-135426 | RESURGENCE FINANCI | GARCIA ESTEPHANIA | 04/30/2008 |
| 2008-M1-135427 | RESURGENCE FINANCI | SWINGLER NICHOLAS | 04/30/2008 |
| 2008-M1-135429 | RESURGENCE FINANCI | MCDANIEL MARTHA | 04/30/2008 |
| 2008-M1-135430 | RESURGENCE FINANCI | EICHORST JESSICA A | 04/30/2008 |
| 2008-M1-135431 | RESURGENCE FINANCI | RODRIGUEZ JORGE JR | 04/30/2008 |
| 2008-M1-135433 | RESURGENCE FINANCI | MONTGOMERY TANISHA | 04/30/2008 |
| 2008-M1-135435 | RESURGENCE FINANCI | MAYORGA WENDY M | 04/30/2008 |
| 2008-M1-132968 | RESURGENCE FINANCI | MITCHELL MARYANN L | 04/24/2008 |
| 2008-M1-132969 | RESURGENCE FINANCI | RIVERA JUAN C | 04/24/2008 |
| 2008-M1-132970 | RESURGENCE FINANCI | SANTOS CARMEN | 04/24/2008 |

| 2008-M1-132971 | RESURGENCE FINANCI | TOLENTINO EDISON T | 04/24/2008 |
| 2008-M1-132972 | RESURGENCE FINANCI | WHITE PHYLLIS S | 04/24/2008 |
| 2008-M1-132973 | RESURGENCE FINANCI | GBADBO LAURA A | 04/24/2008 |
| 2008-M1-132974 | RESURGENCE FINANCI | DUNN FRANCHESTER | 04/24/2008 |
| 2008-M2-000996 | RESURGENCE FINANCI | LOPEZ ANGEL | 04/24/2008 |
| 2008-M2-000971 | RESURGENCE FINANCI | JOHNSON RAFAEL R | 04/21/2008 |
| 2008-M2-000903 | RESURGENCE FINANCI | RIEGER BARRY | 04/15/2008 |
| 2008-M2-000904 | RESURGENCE FINANCI | GENTILE STEVEN | 04/15/2008 |
| 2008-M2-000905 | RESURGENCE FINANCI | SALVIIUSI ANNTERES | 04/15/2008 |
| 2008-M1-129693 | RESURGENCE FINANCI | ISKRA MACIEJ M | 04/14/2008 |
| 2008-M1-122568 | RESURGENCE FINANCI | YATES AARON D | 03/19/2008 |
| 2008-M1-122569 | RESURGENCE FINANCI | WILLIAMS ALLAN B | 03/19/2008 |
| 2008-M1-121767 | RESURGENCE FINANCI | THOMPSON GREGORY | 03/14/2008 |
| 2008-M1-121768 | RESURGENCE FINANCI | MAGANA HONORIO A | 03/14/2008 |
| 2008-M1-121073 | RESURGENCE FINANCI | ACOSTA CARLOS G | 03/11/2008 |
| 2008-M1-121074 | RESURGENCE FINANCI | PEREZ JAMES | 03/11/2008 |
| 2008-M1-121075 | RESURGENCE FINANCI | ALBA SILVIA A | 03/11/2008 |
| 2008-M1-121076 | RESURGENCE FINANCI | POORBAUGH KRIS W | 03/11/2008 |
| 2008-M1-121077 | RESURGENCE FINANCI | NEWMAN CALVIN D | 03/11/2008 |
| 2008-M1-121078 | RESURGENCE FINANCI | PRICE NORA L | 03/11/2008 |
| 2008-M1-121079 | RESURGENCE FINANCI | STELEA SONIA M | 03/11/2008 |
| 2008-M1-121080 | RESURGENCE FINANCI | GONZALEZ ALFONSO H | 03/11/2008 |
| 2008-M1-121081 | RESURGENCE FINANCI | FLORES LIZETTE | 03/11/2008 |
| 2008-M1-121082 | RESURGENCE FINANCI | ROBERTS MELDOY J | 03/11/2008 |
| 2008-M1-121083 | RESURGENCE FINANCI | LEE DOUGLAS D | 03/11/2008 |
| 2008-M1-121084 | RESURGENCE FINANCI | RICE ROBERT BRUCE | 03/11/2008 |
| 2008-M1-121085 | RESURGENCE FINANCI | KING BARBARA J | 03/11/2008 |
| 2008-M1-121086 | RESURGENCE FINANCI | JACKSON ROBERT EAR | 03/11/2008 |
| 2008-M1-121087 | RESURGENCE FINANCI | HEIN ROBERT VOLKER | 03/11/2008 |
| 2008-M1-121088 | RESURGENCE FINANCI | EWEMADE OBAROGHEDO | 03/11/2008 |
| 2008-M1-121089 | RESURGENCE FINANCI | LEE MARSENA L | 03/11/2008 |
| 2008-M1-121090 | RESURGENCE FINANCI | MALIK RICHARD J | 03/11/2008 |
| 2008-M1-121091 | RESURGENCE FINANCI | CORTESE MARY A | 03/11/2008 |
| 2008-M1-121092 | RESURGENCE FINANCI | STEAGERMAN ANNA M | 03/11/2008 |
| 2008-M1-121093 | RESURGENCE FINANCI | SZEWCZYK MARIUSZ | 03/11/2008 |
| 2008-M1-121094 | RESURGENCE FINANCI | LANIGAN JAMES T | 03/11/2008 |
| 2008-M1-117569 | RESURGENCE FINANCI | RAHMAN MOHAMMED A | 02/29/2008 |

| | | | |
|---|---|---|---|
| 2008-M1-116119 | RESURGENCE FINANCI | KORATSIS AMANDA G | 02/27/2008 |
| 2008-M1-115894 | RESURGENCE FINANCI | RIZZO RAPHAEL C | 02/26/2008 |
| 2008-M1-115895 | RESURGENCE FINANCI | BALENTINE PAULITA | 02/26/2008 |
| 2008-M1-115896 | RESURGENCE FINANCI | RICE TONY | 02/26/2008 |
| 2008-M1-115897 | RESURGENCE FINANCI | NOOR QUTUBUDDIN | 02/26/2008 |
| 2008-M1-111655 | RESURGENCE FINANCI | BAJJOU JAWAD | 02/13/2008 |
| 2008-M1-111656 | RESURGENCE FINANCI | ARGUETA LUISANA E | 02/13/2008 |
| 2008-M1-111657 | RESURGENCE FINANCI | KOFOWOROLA RAFIU A | 02/13/2008 |
| 2008-M1-111658 | RESURGENCE FINANCI | SMITH SIMON A | 02/13/2008 |
| 2008-M1-111659 | RESURGENCE FINANCI | STEWART ELGIN A | 02/13/2008 |
| 2008-M1-111660 | RESURGENCE FINANCI | VELEZ ALIPIO V | 02/13/2008 |
| 2008-M1-111661 | RESURGENCE FINANCI | SZCEPANSKA MARTA | 02/13/2008 |
| 2008-M1-111662 | RESURGENCE FINANCI | SHAHZAD AKMAL | 02/13/2008 |
| 2008-M1-111663 | RESURGENCE FINANCI | RAMOS OLIVER JR | 02/13/2008 |
| 2008-M1-111664 | RESURGENCE FINANCI | CUELLAR KAREN T | 02/13/2008 |
| 2008-M1-109768 | RESURGENCE FINANCI | MURRAY MICHAEL SR | 02/06/2008 |
| 2008-M1-107728 | RESURGENCE FINANCI | SHAW THOMAS L | 01/31/2008 |
| 2008-M2-000256 | RESURGENCE FINANCI | MOLNAR DAVID M | 01/30/2008 |
| 2008-M1-105210 | RESURGENCE FINANCI | HASSAN CARMELA A | 01/23/2008 |
| 2008-M1-105211 | RESURGENCE FINANCI | THOMPSON SHALANDA | 01/23/2008 |
| 2008-M1-105212 | RESURGENCE FINANCI | IBRAHIM YASIR E | 01/23/2008 |
| 2008-M1-105213 | RESURGENCE FINANCI | WELLS RONYELLE C | 01/23/2008 |
| 2008-M1-105214 | RESURGENCE FINANCI | MCDONALD LOLISHA R | 01/23/2008 |
| 2008-M1-105215 | RESURGENCE FINANCI | HUNTER ARTHUR L SR | 01/23/2008 |
| 2008-M1-105216 | RESURGENCE FINANCI | LEBRON FELICITA | 01/23/2008 |
| 2008-M1-105217 | RESURGENCE FINANCI | PRGOMELJA JENNIFER | 01/23/2008 |
| 2008-M1-105218 | RESURGENCE FINANCI | CHRISTIANSEN LOURD | 01/23/2008 |
| 2008-M1-105219 | RESURGENCE FINANCI | POWELL ROSALIE P | 01/23/2008 |
| 2008-M1-105220 | RESURGENCE FINANCI | YASUO KURODA | 01/23/2008 |
| 2008-M1-105221 | RESURGENCE FINANCI | KORFF R A | 01/23/2008 |
| 2008-M1-105222 | RESURGENCE FINANCI | SKALAK BOGDAN | 01/23/2008 |
| 2008-M1-105223 | RESURGENCE FINANCI | FLORES VIRGINIA | 01/23/2008 |
| 2008-M1-102624 | RESURGENCE FINANCI | HARDY FAITH | 01/14/2008 |
| 2008-M1-101650 | RESURGENCE FINANCI | THAPAPAYACKA KANDA | 01/09/2008 |
| 2008-M1-101651 | RESURGENCE FINANCI | BUCKNER SEAN M | 01/09/2008 |
| 2008-M1-101652 | RESURGENCE FINANCI | RAHMAN MOHAMMED A | 01/09/2008 |
| 2008-M1-101463 | RESURGENCE FINANCI | ARSENIJEVIC MIROSL | 01/08/2008 |

| 2008-M2-000014 | RESURGENCE FINANCI | ALKHANI HIND AL | 01/04/2008 |
|---|---|---|---|
| 2008-M2-000015 | RESURGENCE FINANCI | HAJ ADNAN A | 01/04/2008 |
| 2007-M1-257140 | RESURGENCE FINANCI | MEZA PEDRO | 12/28/2007 |
| 2007-M1-601705 | RESURGENCE FINANCI | BULEJE JESSICA A | 12/19/2007 |
| 2007-M1-601706 | RESURGENCE FINANCI | HNAIHEN NASER M | 12/19/2007 |
| 2007-M1-254010 | RESURGENCE FINANCI | HUEY ROBERT N | 12/19/2007 |
| 2007-M1-254011 | RESURGENCE FINANCI | DIAZ CONSUELO D | 12/19/2007 |
| 2007-M1-254012 | RESURGENCE FINANCI | ESCAMILLA JUDITH J | 12/19/2007 |
| 2007-M1-254013 | RESURGENCE FINANCI | CAREY SANDRA R | 12/19/2007 |
| 2007-M1-254015 | RESURGENCE FINANCI | DENICOLO WILLIAM A | 12/19/2007 |
| 2007-M1-254017 | RESURGENCE FINANCI | PALUCSKA MELISSA | 12/19/2007 |
| 2007-M1-254019 | RESURGENCE FINANCI | BEALS HENRY R | 12/19/2007 |
| 2007-M1-254021 | RESURGENCE FINANCI | GOMEZ EUGENIO G | 12/19/2007 |
| 2007-M1-254023 | RESURGENCE FINANCI | AUGUSTYN STANISLAW | 12/19/2007 |
| 2007-M1-254024 | RESURGENCE FINANCI | WEILER BRIAN S | 12/19/2007 |
| 2007-M1-254026 | RESURGENCE FINANCI | SCHLESER RICHARD M | 12/19/2007 |
| 2007-M1-254027 | RESURGENCE FINANCI | DO THUY KHAN | 12/19/2007 |
| 2007-M1-254028 | RESURGENCE FINANCI | CHAIRS MARVIN LATO | 12/19/2007 |
| 2007-M1-254029 | RESURGENCE FINANCI | BURKES ALESHA L | 12/19/2007 |
| 2007-M1-254030 | RESURGENCE FINANCI | CHOKSHI SANGITA D | 12/19/2007 |
| 2007-M1-254031 | RESURGENCE FINANCI | OLASIMBO AFOLAKE | 12/19/2007 |
| 2007-M1-254032 | RESURGENCE FINANCI | AKHTAR NADIA F | 12/19/2007 |
| 2007-M1-253722 | RESURGENCE FINANCI | SLEDGE BRYAN M | 12/18/2007 |
| 2007-M1-253723 | RESURGENCE FINANCI | MAZURKIEWICZ KARRI | 12/18/2007 |
| 2007-M1-253725 | RESURGENCE FINANCI | SHIVES FRANCHEDA I | 12/18/2007 |
| 2007-M1-253726 | RESURGENCE FINANCI | RUIZ LUIS A | 12/18/2007 |
| 2007-M1-253728 | RESURGENCE FINANCI | NURNBERG BRUCE A | 12/18/2007 |
| 2007-M1-253729 | RESURGENCE FINANCI | MALLEK MARY R | 12/18/2007 |
| 2007-M1-253730 | RESURGENCE FINANCI | HAMBLIN JUANITA F | 12/18/2007 |
| 2007-M1-253731 | RESURGENCE FINANCI | CHAMBLIS BARBARA L | 12/18/2007 |
| 2007-M1-253732 | RESURGENCE FINANCI | AZARI MARTIN M | 12/18/2007 |
| 2007-M1-253733 | RESURGENCE FINANCI | MAHER PAULA ANN | 12/18/2007 |
| 2007-M1-253734 | RESURGENCE FINANCI | ZARA BARBARA A | 12/18/2007 |
| 2007-M1-253735 | RESURGENCE FINANCI | BACHTA ZDZISLAW | 12/18/2007 |
| 2007-M1-253736 | RESURGENCE FINANCI | MENDEZ RUBEN | 12/18/2007 |
| 2007-M1-253737 | RESURGENCE FINANCI | KHANTI SORAKRIT | 12/18/2007 |
| 2007-M1-253738 | RESURGENCE FINANCI | STUBBLEFIELD OTIS | 12/18/2007 |

# APPENDIX B

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| BARBARA KING, | ) | |
| individually and on behalf of the class | ) | |
| defined herein, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 08 CV 3306 |
| | ) | Judge Amy J. St. Eve |
| vs. | ) | Magistrate Judge Cox |
| | ) | |
| RESURGENCE FINANCIAL, LLC, | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

**1.** Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

**2.** **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School. From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases). In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982. From the end of 1985 he has been in private practice in downtown Chicago. Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions. He is the author of Chapter 6, "Predatory Lending and Potential Class Actions," in Real Estate Litigation (Ill. Inst. For Cont. Legal Educ. 2008), Chapter 4-1, "Truth in Lending Act," in Illinois Causes of Action (Ill. Inst. For Cont. Legal Educ. 2008), ch. 6 of Illinois Mortgage Foreclosure Practice (Ill. Inst. For Cont. Legal Educ.2003); Predatory Lending and Potential Class Actions, ch. 5 of Real Estate Litigation (Ill. Inst. For Cont. Legal Educ.2004); co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans: Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection: The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt Collection Practices Act, in Financial Services

1

Litigation, Practicing Law Institute (1999); co-author of <u>Residential Mortgage Litigation</u>, in Financial Services Litigation, Practicing Law Institute (1996); author of <u>Automobile Leasing: Problems and Solutions</u>, 7 Loy.Consumer L.Rptr. 14 (1994); author of <u>Current Trends in Residential Mortgage Litigation</u>, 12 Rev. of Banking & Financial Services 71 (April 24, 1996); author of <u>Applicability of Illinois Consumer Fraud Act in Favor of Out-of-State Consumers</u>, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, <u>Attorney Liability Under the Fair Debt Collection Practices Act</u> (Chicago Bar Ass'n 1996); author of <u>The Fair Debt Collection Practices Act: Recent Developments</u>, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994).   He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois.  He is a member of the Northern District of Illinois trial bar.

     **3.**     **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School.  She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law.  She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991.  Decisions in which she was involved prior to joining the firm include:  <u>Johnson v. Heckler</u>, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); <u>Sanders v. Shephard</u>, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); <u>Maller v. Cohen</u>, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); <u>Wright v. Department of Labor</u>, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); <u>Barron v. Ward</u>, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); <u>City of Chicago v. Leviton</u>, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); <u>Jude v. Morrissey</u>, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983).  She is a member of the Northern District of Illinois trial bar.

     **4.**     **James O. Latturner** is a 1962 graduate of the University of Chicago Law School.  Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma.  From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions.  His publications include Chapter 8 ("Defendants") in <u>Federal Practice Manual for Legal Services Attorneys</u> (M. Masinter, Ed., National Legal Aid and Defender Association 1989); <u>Governmental Tort Immunity in Illinois</u>, 55 Ill.B.J. 29 (1966); <u>Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations</u>, 2 Loy.Consumer L.Rep. 64 (1990), and <u>Illinois Consumer Law</u> (Chicago Bar Ass'n 1996).  He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting

2

four days and designed for attorneys with federal litigation experience.  He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court.  Mr. Latturner was involved in many of the significant decisions establishing the rights of Illinois consumers.  He is a member of the Northern District of Illinois trial bar.

      5.      **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991).  She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.**  Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000); Large v. Conseco Fin. Servicing Co., 292 F.3d 49 (1st Cir. 2002);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803  (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL);  Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996).  She is a member of the Northern District of Illinois trial bar.

      6.      **Michelle R. Teggelaar**  is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997).  **Reported Cases:**  Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572  (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

      7.      **Associates**

a.    **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382, 794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003)**;** Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003);  Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006).  He is a member of the Northern District of Illinois trial bar.

b.    **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

c.    **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum  laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

d.    **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:**  Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

e.    **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:**  Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

4

**f.      Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

**g.      Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

**h.      Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

**i.      Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

**8.**      The firm also has 15 legal assistants, as well as other support staff.

**9.**      Since its inception, the firm has recovered more than $500 million for consumers.

**10.**      The types of cases handled by the firm are illustrated by the following:

**11.      Mortgage charges and servicing practices:**  The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices.  These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation.  Decisions in the firm's mortgage cases include: <u>Christakos v. Intercounty Title Co.</u>, 196 F.R.D. 496 (N.D.Ill. 2000); <u>Johnstone v. Bank of America, N.A.</u>, 173 F.Supp.2d 809 (N.D.Ill. 2001); <u>Leon v. Washington Mut. Bank, F.A.</u>, 164 F.Supp.2d 1034 (N.D.Ill. 2001);  <u>Williamson v. Advanta Mortg. Corp.</u>, 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); <u>McDonald v. Washington Mut. Bank, F.A.</u>, 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); <u>Metmor Financial, Inc. v. Eighth Judicial District Court</u>, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); <u>GMAC Mtge. Corp. v. Stapleton</u>, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); <u>Leff v. Olympic Fed. S. & L. Ass'n</u>, 1986 WL 10636 (N.D.Ill. 1986); <u>Aitken v. Fleet Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); <u>Poindexter v. National Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); <u>Sanders v. Lincoln Service Corp.</u>, 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); <u>Robinson v. Empire of America Realty Credit Corp.</u>, 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); <u>In re Mortgage Escrow Deposit Litigation</u>, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); <u>Greenberg v. Republic Federal S. & L. Ass'n</u>, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

**12.**      The recoveries in the escrow overcharge cases alone are over $250 million.  <u>Leff</u> was the seminal case on mortgage escrow overcharges.

**13.** The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

**14.** **Bankruptcy:** The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric. Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher v. Lechmere Inc., 1:97cv3065, (N.D.Ill.). These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment. Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

**15.** **Automobile sales and financing practices:** The firm has brought many cases challenging practices relating to automobile sales and financing, including:

    **a.** Hidden finance charges resulting from pass-on of discounts on auto purchases. Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

    **b.** Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

    **c.** Spot delivery. Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

    **d.** Force placed insurance. Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

    **e.** Improper obligation of cosigners. Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

    **f.** Evasion of FTC holder rule. Brown v. LaSalle Northwest Nat'l Bank, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist.

LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

      **16.**    These cases also had a substantial effect on industry practices.  The warranty cases, such as <u>Grimaldi</u>, <u>Gibson</u>, <u>Slawson</u>, <u>Cirone-Shadow</u>, <u>Chandler</u>, and <u>Shields</u>, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

      **17.**    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. <u>Livingston v. Fast Cash USA, Inc.</u>, 753 N.E.2d 572 (Ind. Sup. Ct. 2001); <u>Williams v. Chartwell Fin. Servs.</u>, 204 F.3d 748 (7th Cir. 2000); <u>Parker v. 1-800 Bar None, a Financial Corp., Inc.</u>, 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); <u>Gilkey v. Central Clearing Co.</u>, 202 F.R.D. 515 (E.D.Mich. 2001);  <u>Van Jackson v. Check 'N Go of Ill., Inc.</u>, 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); <u>Henry v. Cash Today, Inc.</u>, 199 F.R.D. 566 (S.D.Tex.  2000); <u>Donnelly v. Illini Cash Advance, Inc.</u>, 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); <u>Jones v. Kunin</u>, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); <u>Davis v. Cash for Payday</u>, 193 F.R.D. 518 (N.D.Ill. 2000); <u>Reese v. Hammer Fin. Corp.</u>, 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); <u>Pinkett v. Moolah Loan Co.</u>, 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); <u>Gutierrez v. Devon Fin. Servs.</u>, 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); <u>Vance v. National Benefit Ass'n</u>, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

      **18.**    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

      **a.**    Phony nonfiling insurance.  <u>Edwards v. Your Credit Inc.</u>, 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); <u>Adams v. Plaza Finance Co.</u>, 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); <u>Johnson v. Aronson Furniture Co.</u>, 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

      **b.**    The McCarran Ferguson Act exemption.  <u>Autry v. Northwest Premium Services, Inc.</u>, 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

      **c.**    Loan flipping.  <u>Emery v. American General</u>, 71 F.3d 1343 (7th Cir. 1995).  <u>Emery</u> limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

      **d.**    Home improvement financing practices.  <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal

denied, 141 Ill.2d 539, 580 N.E.2d 112; Heastie v. Community Bank of Greater Peoria, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990). Heastie granted certification of a class of over 6,000 in a home improvement fraud case.

    **e.**  Arbitration clauses. Wrightson v. ITT Financial Services, 617 So.2d 334 (Fla. 1st DCA 1993).

    **f.**  Insurance packing. Elliott v. ITT Corp., 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

    **19.**  **Automobile leases:** The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include Lundquist v. Security Pacific Automotive Financial Services Corp., Civ. No. 5:91-754 (TGFD) (D.Conn.), aff'd, 993 F.2d 11 (2d Cir. 1993); Kedziora v. Citicorp Nat'l Services, Inc., 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); Johnson v. Steven Sims Subaru and Subaru Leasing, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); McCarthy v. PNC Credit Corp., 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); Kinsella v. Midland Credit Mgmt., Inc., 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); Highsmith v. Chrysler Credit Corp., 18 F.3d 434 (7th Cir. 1994); Black v. Mitsubishi Motors Credit of America, Inc., 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); Simon v. World Omni Leasing Inc., 146 F.R.D. 197 (S.D.Ala. 1992). Settlements in such cases include Shepherd v. Volvo Finance North America, Inc., 1-93-CV-971 (N.D.Ga.)($8 million benefit); McCarthy v. PNC Credit Corp., 291 CV 00854 PCD (D.Conn.); Lynch Leasing Co. v. Moore, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); Blank v. Nissan Motor Acceptance Corp., 91 L 8516 (Circuit Court of Cook County, Illinois); Mortimer v. Toyota Motor Credit Co., 91 L 18043 (Circuit Court of Cook County, Illinois); Duffy v. Security Pacific Automotive Financial Services, Inc., 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

    **20.**  Lundquist and Highsmith are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act. As a result of the Lundquist case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

    **21.**  **Collection practices:** The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual. Decisions in these cases include: Jenkins v. Heintz, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995); Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996)

(class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995);  Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

22.    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

23.    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill. 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006); Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19,

2006); Bonner v. Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More than 15 such cases have been settled on a classwide basis.

      24.    **Class action procedure:**  Important decisions include Crawford v. Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services, Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir. 1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

      25.    **Landlord-tenant:** The firm has brought a number of class actions against landlords for various matters including failing to pay interest on security deposits or commingling security deposits, breach of the warranty of habitability, improper late charges, and various violations of the CRLTO. Reported decisions include: Wang v. Williams,343 Ill. App. 3d 495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344 Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges, which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship, 329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: Hale v. East Lake Management & Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden granted class certification for tenants who had not been paid their security deposit interest after the end of each twelve month rental period.  The East Lake case later settled on a classwide basis for over $400,000.

      26.    Some of the other reported decisions in our cases include:  Elder v. Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge., Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992); Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc., 1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court, 778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc., 1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v. Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

      27.    Gordon v. Boden is the first decision approving "fluid recovery" in an Illinois class action.  Elder v. Coronet Insurance held that an insurance company's reliance on lie detectors to process claims was an unfair and deceptive trade practice.

                                   s/ Daniel A. Edelman
                                   Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603

(312) 739-4200
(312) 419-0379 (FAX)

11